13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

Francis v Wausau Homes Incorporated, et al.
31328 Lace Avenue
Fairfax, MO 64446

Estimator:   Jeremy Allison
Company:   J.S. Held
Business:   13200 Metcalf Ave., Suite 265
            Overland Park, KS 66213

Date Inspected:   10/28/2024 8:30 AM       Date Report:     11/11/2024

Estimate:   FRANCIS

DEFENDANT'S EXHIBIT
F-2


13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

This estimate is based on a site inspection completed by Jeremy Allison on October 28, 2024. This cost estimate is based on the level of detail of "as-built" conditions provided to me by site inspections. I have been provided and reviewed plans for this property.

This opinion reflects my assumption of the pre-loss configuration. The pricing contemplates the use of contemporary materials of "like, kind and quality". Furthermore, this evaluation is governed by the following assumptions and exclusions.

Assumptions:
  Access to be provided in an unimpeded manner/fashion to the General Contractor.
  Work to be performed on one continuous basis.
  Work to be performed during normal business hours.
  Work to be performed in a code compliant manner.
  Work to be completed in a 3 - 4 month construction period.

Exclusions - Costs associated with:
  Emergency services and/or temporary repairs.
  Hazardous materials testing or removal.
  Accelerated construction periods and overtime.
  Union or prevailing wage rates
  Code upgrades.

The opinions and conclusions in this report have been formulated to a reasonable degree of professional certainty for construction cost and estimations based on the information obtained and/or provided as well as my training, knowledge, and experience. I reserve the right to change my opinion should further information become available following the preparation of this presentation.

Documents reviewed to assist in this scope of work include: Engineering reports, Francis Family Dream Home drawing by Wausau Homes Inc., Wausau Homes Framing Pack Only, Wausau Homes Maryville Site Breakdown, Kansas Spray Foam Insulation, Delta Metals Legacy Panel cut sheet, Thrasher Foundation Repair, IDEAL Concrete Construction, LLC, and Jason Brown Roofing, LLC.

This report was in part of compiled using the softwares Xactimate, RSMeans and Marshall Swift, with information entered to reflect the plans and documents provided. Xactimate automatically calculates tax and O&P (overhead and profit) for a General Contractor based on the location of the property.

This report is organized into two phases. Phase One (also identified as "Repairs") is the removal and repair of items identified in the reports of Chris Wilkens, P.E., dated January 12, 2022 and November 11, 2024. Following Phase One, then Phase Two (also identified as "Completion") is the completion of the Francis home in line with the plans and documents provided.

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

## FRANCIS

### Phase One

**Interior**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. R&R Sheathing - OSB - 3/4" - tongue and groove | 256.00 SF | | 2.25 | 2.76 | 28.64 | 192.38 | 1,503.58 |
| Subfloor | | | | | | | |

| Totals: Interior | | | | | 28.64 | 192.38 | 1,503.58 |

**Roof**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 2. Remove Laminated - comp. shingle rfg. - w/ felt | 31.96 SQ | | 66.84 | 0.00 | 0.00 | 320.43 | 2,456.64 |
| 3. R&R Sheathing - OSB - 1/2" | 448.00 SF | | 0.70 | 2.33 | 31.13 | 203.62 | 1,592.19 |
| 4. R&R 2" x 10" lumber (1.67 BF per LF) | 95.00 LF | | 1.18 | 3.53 | 10.95 | 67.12 | 525.52 |
| 5. Roofing felt - 15 lb. | 31.96 SQ | | 0.00 | 34.97 | 21.53 | 167.64 | 1,306.81 |
| 6. Metal roofing - ribbed - 26 gauge - up to 1" | 3,196.00 SF | | 0.00 | 6.80 | 612.15 | 3,259.92 | 25,604.87 |
| 7. Steel rake/gable trim - mill finish | 163.92 LF | | 0.00 | 5.32 | 23.62 | 130.80 | 1,026.47 |
| 8. Eave trim for metal roofing - 26 gauge | 68.75 LF | | 0.00 | 5.81 | 12.76 | 59.92 | 472.12 |
| 9. Closure strips for metal roofing - inside and/or outside | 137.50 LF | | 0.00 | 2.08 | 5.94 | 42.90 | 334.84 |
| 10. Neoprene pipe jack flashing for metal roofing | 3.00 EA | | 0.00 | 67.12 | 8.32 | 30.21 | 239.89 |

| Totals: Roof | | | | | 726.40 | 4,282.56 | 33,559.35 |

**Elevations**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 11. R&R House wrap (air/moisture barrier) | 3,006.92 SF | | 0.05 | 0.39 | 50.97 | 198.46 | 1,572.48 |
| 12. R&R Sheathing - OSB - 1/2" | 640.00 SF | | 0.94 | 1.78 | 44.48 | 261.12 | 2,046.40 |
| 13. Detach & Reset Vinyl window - double hung, 9-12 sf | 11.00 EA | 129.26 | 0.00 | 0.00 | 8.87 | 213.28 | 1,644.01 |
| 14. Detach & Reset Vinyl window - double hung, 4-8 sf | 1.00 EA | 129.26 | 0.00 | 0.00 | 0.81 | 19.39 | 149.46 |

## CONTINUED - Elevations

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 15. Detach & Reset Vinyl window, picture/fixed, 3-11 sf | 6.00 EA | 129.26 | 0.00 | 0.00 | 4.84 | 116.33 | 896.73 |
| 16. Detach & Reset Exterior door - metal - insulated - flush or panel style | 2.00 EA | 150.40 | 0.00 | 0.00 | 1.19 | 45.12 | 347.11 |
| 17. Detach & Reset 6-0 6-8 vinyl sliding patio door | 2.00 EA | 190.53 | 0.00 | 0.00 | 0.08 | 57.15 | 438.29 |
| 18. R&R 6-0 6-8 vinyl sliding patio door | 1.00 EA | | 46.51 | 1,086.15 | 69.99 | 169.90 | 1,372.55 |
| 19. Fascia - metal - 10" | 230.00 LF | | 0.00 | 7.81 | 75.05 | 269.44 | 2,140.79 |
| 20. Soffit - metal | 688.00 SF | | 0.00 | 7.29 | 223.32 | 752.33 | 5,991.17 |
| 21. Siding - vinyl | 3,006.92 SF | | 0.00 | 4.70 | 558.09 | 2,119.88 | 16,810.49 |
| 22. Wrap wood garage door frame & trim with aluminum (PER LF) | 62.00 LF | | 0.00 | 13.56 | 19.34 | 126.11 | 986.17 |
| East Elevation | | | | | | | |
| 23. R&R Stud wall - 2" x 6" - 16" oc | 501.13 SF | | 0.53 | 3.81 | 54.79 | 326.23 | 2,555.93 |
| 24. R&R Sheathing - OSB - 1/2" | 305.13 SF | | 0.94 | 1.78 | 21.21 | 124.50 | 975.66 |
| 25. R&R 2" x 6" lumber (1 BF per LF) | 66.00 LF | | 1.01 | 2.94 | 5.09 | 39.10 | 304.89 |
| Temporary shoring | | | | | | | |
| 26. Clothes dryer vent - installed | 1.00 EA | | 0.00 | 73.92 | 3.38 | 11.08 | 88.38 |
| Totals: Elevations | | | | | 1,141.50 | 4,849.42 | 38,320.51 |

### Concrete

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 27. IDEAL Concrete Construction, LLC | 1.00 EA | | 0.00 | 19,553.70 | 0.00 | 2,933.06 | 22,486.76 |
| 28. R&R Concrete slab reinforcement - 6" x 6", #10 wire mesh | 832.50 SF | | 0.50 | 0.58 | 11.29 | 134.87 | 1,045.26 |
| 29. Remove Radiant floor heating polyethylene piping | 792.00 SF | | 2.81 | 0.00 | 0.00 | 333.83 | 2,559.35 |
| 30. Radiant floor heating polyethylene piping | 792.00 SF | | 0.00 | 7.04 | 62.42 | 836.35 | 6,474.45 |
| 31. Soil (per CY) | 14.00 CY | | 0.00 | 45.00 | 53.39 | 94.50 | 777.89 |
| 32. Backfill foundations | 119.00 LF | | 0.00 | 10.43 | 0.00 | 186.17 | 1,427.34 |
| 33. R&R Concrete kneewalls - 8" wall | 152.00 SF | | 8.12 | 29.60 | 109.75 | 860.02 | 6,703.21 |
| 34. Concrete cutting - wall (per LF per inch of saw depth) | 64.00 LF | | 0.00 | 8.28 | 0.00 | 79.48 | 609.40 |
| 35. Epoxy injection - concrete repair (per LF of crack) | 8.00 LF | | 0.00 | 61.91 | 1.14 | 74.29 | 570.71 |

Case 5:23-cv-06019-SRB    Document 91-8    Filed 12/12/24    Page 4 of 33

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

### CONTINUED - Concrete

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Concrete | | | | | 237.99 | 5,532.57 | 42,654.37 |

### Foundation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 36. Thrasher Foundation | 1.00 EA | | 0.00 | 114,305.13 | 0.00 | 17,145.77 | 131,450.90 |
| 37. Epoxy injection - concrete repair (per LF of crack) | 24.00 LF | | 0.00 | 61.91 | 3.42 | 222.88 | 1,712.14 |
| Totals: Foundation | | | | | 3.42 | 17,368.65 | 133,163.04 |

### General Conditions

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 38. Residential Supervision / Project Management - per hour | 150.00 HR | | 0.00 | 72.70 | 0.00 | 1,635.75 | 12,540.75 |
| 39. Temporary toilet (per month) | 1.00 MO | | 0.00 | 160.00 | 0.00 | 24.00 | 184.00 |
| 40. Temporary hand washing station (per month) | 1.00 MO | | 0.00 | 225.00 | 0.00 | 33.75 | 258.75 |
| 41. Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | | 475.00 | 0.00 | 0.00 | 71.25 | 546.25 |
| Totals: General Conditions | | | | | 0.00 | 1,764.75 | 13,529.75 |

| Total: Phase One | | | | | 2,137.95 | 33,990.33 | 262,730.60 |

### Phase Two



**Entry**
**Height: 9' 1"**

482.17 SF Walls
646.19 SF Walls & Ceiling
18.22 SY Flooring
53.08 LF Ceil. Perimeter

164.01 SF Ceiling
164.01 SF Floor
53.08 LF Floor Perimeter

| **Missing Wall** | 11' 1" X 9' 1" | π | **Opens into ROOM4** |
|---|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING:** | | | | | | | |
| 42. Sprayed polyurethane foam - closed cell - 2" | 164.01 SF | | 0.00 | 4.83 | 43.23 | 118.82 | 954.22 |

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

**CONTINUED - Entry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 43. Sprayed polyurethane foam - open cell - 8" | 164.01 SF | | 0.00 | 7.12 | 14.87 | 175.16 | 1,357.78 |
| 44. 5/8" drywall - hung, taped, floated, ready for paint | 164.01 SF | | 0.00 | 2.80 | 8.90 | 68.89 | 537.02 |
| 45. Texture drywall - heavy hand texture | 164.01 SF | | 0.00 | 1.45 | 2.78 | 35.67 | 276.26 |
| 46. Seal/prime (1 coat) then paint (2 coats) the ceiling | 164.01 SF | | 0.00 | 1.34 | 4.45 | 32.96 | 257.18 |
| **WALLS:** | | | | | | | |
| 47. Sprayed polyurethane foam - closed cell - 2" | 180.15 SF | | 0.00 | 4.83 | 47.48 | 130.52 | 1,048.12 |
| 48. Sprayed polyurethane foam - open cell - 4" | 180.15 SF | | 0.00 | 3.06 | 8.09 | 82.69 | 642.04 |
| 49. Mask or cover per square foot | 194.01 SF | | 0.52 | 0.00 | 1.48 | 15.13 | 117.50 |
| 50. 1/2" drywall - hung, taped, floated, ready for paint | 482.17 SF | | 0.00 | 2.70 | 24.52 | 195.28 | 1,521.66 |
| 51. Drywall window return - up to 6" | 11.00 LF | | 0.00 | 9.58 | 1.08 | 15.81 | 122.27 |
| 52. Texture drywall - heavy hand texture | 482.17 SF | | 0.00 | 1.45 | 8.17 | 104.87 | 812.19 |
| 53. Seal/prime (1 coat) then paint (2 coats) the walls | 482.17 SF | | 0.00 | 1.34 | 13.08 | 96.92 | 756.11 |
| **MILLWORK:** | | | | | | | |
| 54. Window & door foam insulation, 12-23 SF | 1.00 EA | | 0.00 | 10.35 | 0.26 | 1.55 | 12.16 |
| 55. Window & door foam insulation, 3-11 SF | 1.00 EA | | 0.00 | 6.90 | 0.17 | 1.03 | 8.10 |
| 56. Baseboard - 3 1/4" | 53.08 LF | | 0.00 | 3.99 | 8.68 | 31.77 | 252.24 |
| 57. Seal (1 coat) & paint (1 coat) baseboard | 53.08 LF | | 0.00 | 1.52 | 0.63 | 12.10 | 93.41 |
| 58. Base shoe | 53.08 LF | | 0.00 | 1.66 | 3.33 | 13.22 | 104.66 |
| 59. Seal & paint base shoe or quarter round | 53.08 LF | | 0.00 | 0.83 | 0.58 | 6.60 | 51.24 |
| 60. Casing - 2 1/4" | 17.00 LF | | 0.00 | 2.51 | 2.07 | 6.40 | 51.14 |
| 61. Seal & paint door or window opening (per side) | 1.00 EA | | 0.00 | 32.37 | 0.47 | 4.86 | 37.70 |
| 62. Window stool & apron | 3.17 LF | | 0.00 | 8.64 | 1.16 | 4.11 | 32.66 |
| 63. Seal & paint window stool and apron | 3.17 LF | | 0.00 | 4.05 | 0.11 | 1.93 | 14.88 |
| **MEP:** | | | | | | | |
| 64. Rewire\wire - avg. residence - boxes & wiring | 164.01 SF | | 0.00 | 3.41 | 8.90 | 83.89 | 652.06 |
| 65. Outlet | 2.00 EA | | 0.00 | 14.14 | 0.37 | 4.24 | 32.89 |
| 66. Switch | 3.00 EA | | 0.00 | 14.81 | 0.72 | 6.66 | 51.81 |

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

**CONTINUED - Entry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 67. Recessed light fixture | 5.00 EA | | 0.00 | 113.64 | 15.05 | 85.23 | 668.48 |
| 68. Chandelier | 1.00 EA | | 0.00 | 237.33 | 10.81 | 35.60 | 283.74 |
| **FLOOR:** | | | | | | | |
| 69. Underlayment - 1/4" lauan/mahogany plywood | 164.01 SF | | 0.00 | 1.74 | 10.84 | 42.81 | 339.03 |
| 70. Floor preparation for resilient flooring | 164.01 SF | | 0.00 | 0.54 | 1.39 | 13.29 | 103.25 |
| 71. Vinyl floor covering (sheet goods) | 188.62 SF | | 0.00 | 3.54 | 38.05 | 100.16 | 805.92 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| **MISC:** | | | | | | | |
| 72. Final cleaning - construction - Residential | 164.01 SF | | 0.00 | 0.34 | 0.00 | 8.36 | 64.12 |

| Totals: Entry | | | | | 281.72 | 1,536.53 | 12,061.84 |
|---|---|---|---|---|---|---|---|



| Bathroom | | Height: 9' 1" |
|---|---|---|
| 304.29 SF Walls | | 70.14 SF Ceiling |
| 374.43 SF Walls & Ceiling | | 70.14 SF Floor |
| 7.79 SY Flooring | | 33.50 LF Floor Perimeter |
| 33.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING:** | | | | | | | |
| 73. Sprayed polyurethane foam - closed cell - 2" | 70.14 SF | | 0.00 | 4.83 | 18.49 | 50.81 | 408.08 |
| 74. Sprayed polyurethane foam - open cell - 8" | 70.14 SF | | 0.00 | 7.12 | 6.36 | 74.91 | 580.67 |
| 75. 5/8" drywall - hung, taped, floated, ready for paint | 70.14 SF | | 0.00 | 2.80 | 3.80 | 29.46 | 229.65 |
| 76. Texture drywall - heavy hand texture | 70.14 SF | | 0.00 | 1.45 | 1.19 | 15.26 ⁽ᶜ | 118.15 |
| 77. Seal/prime (1 coat) then paint (2 coats) the ceiling | 70.14 SF | | 0.00 | 1.34 | 1.90 | 14.10 | 109.99 |
| **WALLS:** | | | | | | | |
| 78. Sprayed polyurethane foam - closed cell - 2" | 1.00 SF | | 0.00 | 4.83 | 0.26 | 0.73 | 5.82 |
| 79. Sprayed polyurethane foam - open cell - 4" | 1.00 SF | | 0.00 | 3.06 | 0.04 | 0.45 | 3.55 |
| 80. 1/2" water rock - hung, taped, floated, ready for paint | 244.29 SF | | 0.00 | 2.81 | 14.70 | 102.97 | 804.12 |

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 81. Texture drywall - heavy hand texture | 244.29 SF | | 0.00 | 1.45 | 4.14 | 53.14 | 411.50 |
| 82. Seal/prime (1 coat) then paint (2 coats) part of the walls | 244.29 SF | | 0.00 | 1.34 | 6.62 | 49.10 | 383.07 |
| **MILLWORK:** | | | | | | | |
| 83. Baseboard - 3 1/4" | 21.67 LF | | 0.00 | 3.99 | 3.54 | 12.97 | 102.97 |
| 84. Seal (1 coat) & paint (1 coat) baseboard | 21.67 LF | | 0.00 | 1.52 | 0.26 | 4.95 | 38.15 |
| 85. Base shoe | 33.50 LF | | 0.00 | 1.66 | 2.10 | 8.34 | 66.05 |
| 86. Seal & paint base shoe or quarter round | 33.50 LF | | 0.00 | 0.83 | 0.37 | 4.17 | 32.35 |
| 87. Interior door unit | 1.00 EA | | 0.00 | 321.50 | 22.02 | 48.23 | 391.75 |
| 88. Seal & paint door or window opening (per side) | 2.00 EA | | 0.00 | 32.37 | 0.94 | 9.71 | 75.39 |
| 89. Seal & paint door slab only (per side) | 2.00 EA | | 0.00 | 39.05 | 1.49 | 11.72 | 91.31 |
| 90. Door knob - interior | 1.00 EA | | 0.00 | 47.49 | 1.92 | 7.12 | 56.53 |
| 91. Cabinetry - full height unit | 0.92 LF | | 0.00 | 354.62 | 23.54 | 48.94 | 398.73 |
| 92. Vanity | 2.83 LF | | 0.00 | 237.35 | 46.95 | 100.76 | 819.41 |
| 93. Cabinet knob or pull | 9.00 EA | | 0.00 | 8.83 | 2.70 | 11.92 | 94.09 |
| 94. Vanity with cultured marble or solid surface top | 2.83 LF | | 0.00 | 257.54 | 46.29 | 109.33 | 884.46 |
| **MEP:** | | | | | | | |
| 95. Rewire\wire - avg. residence - boxes & wiring | 70.14 SF | | 0.00 | 3.41 | 3.80 | 35.87 | 278.85 |
| 96. Outlet | 1.00 EA | | 0.00 | 14.14 | 0.18 | 2.12 | 16.44 |
| 97. Ground fault interrupter (GFI) outlet | 1.00 EA | | 0.00 | 32.29 | 1.61 | 4.84 | 38.74 |
| 98. Switch | 4.00 EA | | 0.00 | 14.81 | 0.97 | 8.89 | 69.10 |
| 99. Recessed light fixture | 4.00 EA | | 0.00 | 113.64 | 12.04 | 68.18 | 534.78 |
| 100. Tub/shower faucet | 1.00 EA | | 0.00 | 306.23 | 12.42 | 45.94 | 364.59 |
| 101. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 224.31 | 12.58 | 33.64 | 270.53 |
| 102. Toilet | 1.00 EA | | 0.00 | 530.19 | 27.79 | 79.53 | 637.51 |
| 103. Toilet seat | 1.00 EA | | 0.00 | 54.81 | 2.67 | 8.22 | 65.70 |
| 104. Rough-in plumbing - per fixture - w/PEX | 3.00 EA | | 0.00 | 591.52 | 28.21 | 266.18 | 2,068.95 |
| **FLOOR:** | | | | | | | |
| 105. Underlayment - 1/4" lauan/mahogany plywood | 70.14 SF | | 0.00 | 1.74 | 4.64 | 18.30 | 144.98 |
| 106. Floor preparation for resilient flooring | 70.14 SF | | 0.00 | 0.54 | 0.59 | 5.68 | 44.15 |

Case 5:23-cv-06019-SRB    Document 91-8    Filed 12/12/24    Page 8 of 33

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 107. Vinyl floor covering (sheet goods) | 80.66 SF | | 0.00 | 3.54 | 16.27 | 42.83 | 344.64 |

15 % waste added for Vinyl floor covering (sheet goods).

**MISC:**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 108. Final cleaning - construction - Residential | 70.14 SF | | 0.00 | 0.34 | 0.00 | 3.58 | 27.43 |

| Totals: Bathroom | | | | | 333.39 | 1,392.89 | 11,012.18 |
|---|---|---|---|---|---|---|---|



| Bedroom 3 | | **Height: 9' 1"** |
|---|---|---|
| 434.49 SF Walls | | 123.56 SF Ceiling |
| 558.04 SF Walls & Ceiling | | 123.56 SF Floor |
| 13.73 SY Flooring | | 47.83 LF Floor Perimeter |
| 47.83 LF Ceil. Perimeter | | |



| Subroom: Bdrm 3 Closet (1) | | **Height: 9' 1"** |
|---|---|---|
| 171.07 SF Walls | | 15.28 SF Ceiling |
| 186.35 SF Walls & Ceiling | | 15.28 SF Floor |
| 1.70 SY Flooring | | 18.83 LF Floor Perimeter |
| 18.83 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING:** | | | | | | | |
| 109. Sprayed polyurethane foam - closed cell - 2" | 138.83 SF | | 0.00 | 4.83 | 36.59 | 100.58 | 807.72 |
| 110. Sprayed polyurethane foam - open cell - 8" | 138.83 SF | | 0.00 | 7.12 | 12.59 | 148.27 | 1,149.33 |
| 111. 5/8" drywall - hung, taped, floated, ready for paint | 138.83 SF | | 0.00 | 2.80 | 7.53 | 58.31 | 454.56 |
| 112. Texture drywall - heavy hand texture | 138.83 SF | | 0.00 | 1.45 | 2.35 | 30.19 | 233.84 |
| 113. Seal/prime (1 coat) then paint (2 coats) the ceiling | 138.83 SF | | 0.00 | 1.34 | 3.77 | 27.90 | 217.70 |
| **WALLS:** | | | | | | | |
| 114. Sprayed polyurethane foam - closed cell - 2" | 99.92 SF | | 0.00 | 4.83 | 26.34 | 72.39 | 581.34 |
| 115. Sprayed polyurethane foam - open cell - 4" | 99.92 SF | | 0.00 | 3.06 | 4.49 | 45.86 | 356.11 |
| 116. Mask or cover per square foot | 147.83 SF | | 0.52 | 0.00 | 1.13 | 11.53 | 89.53 |

Case 5:23-cv-06019-SRB     Document 91-8     Filed 12/12/24     Page 9 of 33

## CONTINUED - Bedroom 3

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 117. 1/2" drywall - hung, taped, floated, ready for paint | 605.56 SF | | 0.00 | 2.70 | 30.79 | 245.25 | 1,911.05 |
| 118. Drywall window return - up to 6" | 11.00 LF | | 0.00 | 9.58 | 1.08 | 15.81 | 122.27 |
| 119. Texture drywall - heavy hand texture | 605.56 SF | | 0.00 | 1.45 | 10.26 | 131.70 | 1,020.02 |
| 120. Seal/prime (1 coat) then paint (2 coats) the walls | 605.56 SF | | 0.00 | 1.34 | 16.42 | 121.72 | 949.59 |
| **MILLWORK:** | | | | | | | |
| 121. Window & door foam insulation, 3-11 SF | 1.00 EA | | 0.00 | 6.90 | 0.17 | 1.03 | 8.10 |
| 122. Baseboard - 3 1/4" | 66.67 LF | | 0.00 | 3.99 | 10.90 | 39.90 | 316.81 |
| 123. Seal (1 coat) & paint (1 coat) baseboard | 66.67 LF | | 0.00 | 1.52 | 0.79 | 15.20 | 117.33 |
| 124. Base shoe | 66.67 LF | | 0.00 | 1.66 | 4.18 | 16.60 | 131.45 |
| 125. Seal & paint base shoe or quarter round | 66.67 LF | | 0.00 | 0.83 | 0.73 | 8.30 | 64.37 |
| 126. Interior door unit | 1.00 EA | | 0.00 | 321.50 | 22.02 | 48.23 | 391.75 |
| 127. Seal & paint door slab only (per side) | 2.00 EA | | 0.00 | 39.05 | 1.49 | 11.72 | 91.31 |
| 128. Seal & paint door or window opening (per side) | 2.00 EA | | 0.00 | 32.37 | 0.94 | 9.71 | 75.39 |
| 129. Door knob - interior | 1.00 EA | | 0.00 | 47.49 | 1.92 | 7.12 | 56.53 |
| 130. Bifold door set - Colonist - Double | 1.00 EA | | 0.00 | 330.17 | 18.19 | 49.52 | 397.88 |
| 131. Seal & paint bifold door set - slab only (per side) | 2.00 EA | | 0.00 | 51.56 | 2.83 | 15.47 | 121.42 |
| 132. Closet shelf and rod package | 7.33 LF | | 0.00 | 23.17 | 3.62 | 25.48 | 198.94 |
| 133. Seal & paint closet shelving - single shelf | 1.00 EA | | 0.00 | 52.74 | 0.42 | 7.91 | 61.07 |
| 134. Window stool & apron | 3.17 LF | | 0.00 | 8.64 | 1.16 | 4.11 | 32.66 |
| 135. Seal & paint window stool and apron | 3.17 LF | | 0.00 | 4.05 | 0.11 | 1.93 | 14.88 |
| **MEP:** | | | | | | | |
| 136. Rewire\wire - avg. residence - boxes & wiring | 138.83 SF | | 0.00 | 3.41 | 7.53 | 71.01 | 551.95 |
| 137. Outlet | 5.00 EA | | 0.00 | 14.14 | 0.92 | 10.61 | 82.23 |
| 138. Switch | 1.00 EA | | 0.00 | 14.81 | 0.24 | 2.22 | 17.27 |
| 139. Recessed light fixture | 4.00 EA | | 0.00 | 113.64 | 12.04 | 68.18 | 534.78 |
| 140. Ceiling fan & light | 1.00 EA | | 0.00 | 329.21 | 12.82 | 49.38 | 391.41 |
| **FLOOR:** | | | | | | | |
| 141. Underlayment - 1/4" lauan/mahogany plywood | 138.83 SF | | 0.00 | 1.74 | 9.18 | 36.23 | 286.97 |

FRANCIS

## CONTINUED - Bedroom 3

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 142. Floor preparation for resilient flooring | 138.83 SF | | 0.00 | 0.54 | 1.18 | 11.25 | 87.40 |
| 143. Vinyl floor covering (sheet goods) | 159.66 SF | | 0.00 | 3.54 | 32.20 | 84.78 | 682.18 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| **MISC:** | | | | | | | |
| 144. Final cleaning - construction - Residential | 138.83 SF | | 0.00 | 0.34 | 0.00 | 7.08 | 54.28 |

| Totals: Bedroom 3 | | | | | 298.92 | 1,612.48 | 12,661.42 |
|---|---|---|---|---|---|---|---|



**Bedroom 2**                                                        Height: 9' 1"

|  |  |
|---|---|
| 434.49 SF Walls | 123.56 SF Ceiling |
| 558.04 SF Walls & Ceiling | 123.56 SF Floor |
| 13.73 SY Flooring | 47.83 LF Floor Perimeter |
| 47.83 LF Ceil. Perimeter | |



**Subroom: Bdrm 2 Closet (1)**                                      Height: 9' 1"

|  |  |
|---|---|
| 171.07 SF Walls | 15.28 SF Ceiling |
| 186.35 SF Walls & Ceiling | 15.28 SF Floor |
| 1.70 SY Flooring | 18.83 LF Floor Perimeter |
| 18.83 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING:** | | | | | | | |
| 145. Sprayed polyurethane foam - closed cell - 2" | 138.83 SF | | 0.00 | 4.83 | 36.59 | 100.58 | 807.72 |
| 146. Sprayed polyurethane foam - open cell - 8" | 138.83 SF | | 0.00 | 7.12 | 12.59 | 148.27 | 1,149.33 |
| 147. 5/8" drywall - hung, taped, floated, ready for paint | 138.83 SF | | 0.00 | 2.80 | 7.53 | 58.31 | 454.56 |
| 148. Texture drywall - heavy hand texture | 138.83 SF | | 0.00 | 1.45 | 2.35 | 30.19 | 233.84 |
| 149. Seal/prime (1 coat) then paint (2 coats) the ceiling | 138.83 SF | | 0.00 | 1.34 | 3.77 | 27.90 | 217.70 |
| **WALLS:** | | | | | | | |
| 150. Sprayed polyurethane foam - closed cell - 2" | 214.22 SF | | 0.00 | 4.83 | 56.46 | 155.20 | 1,246.34 |

**CONTINUED - Bedroom 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 151. Sprayed polyurethane foam - open cell - 4" | 214.22 SF | | 0.00 | 3.06 | 9.62 | 98.33 | 763.46 |
| 152. Mask or cover per square foot | 147.83 SF | | 0.52 | 0.00 | 1.13 | 11.53 | 89.53 |
| 153. 1/2" drywall - hung, taped, floated, ready for paint | 605.56 SF | | 0.00 | 2.70 | 30.79 | 245.25 | 1,911.05 |
| 154. Drywall window return - up to 6" | 11.00 LF | | 0.00 | 9.58 | 1.08 | 15.81 | 122.27 |
| 155. Texture drywall - heavy hand texture | 605.56 SF | | 0.00 | 1.45 | 10.26 | 131.70 | 1,020.02 |
| 156. Seal/prime (1 coat) then paint (2 coats) the walls | 605.56 SF | | 0.00 | 1.34 | 16.42 | 121.72 | 949.59 |
| **MILLWORK:** | | | | | | | |
| 157. Window & door foam insulation, 3-11 SF | 1.00 EA | | 0.00 | 6.90 | 0.17 | 1.03 | 8.10 |
| 158. Baseboard - 3 1/4" | 66.67 LF | | 0.00 | 3.99 | 10.90 | 39.90 | 316.81 |
| 159. Seal (1 coat) & paint (1 coat) baseboard | 66.67 LF | | 0.00 | 1.52 | 0.79 | 15.20 | 117.33 |
| 160. Base shoe | 66.67 LF | | 0.00 | 1.66 | 4.18 | 16.60 | 131.45 |
| 161. Seal & paint base shoe or quarter round | 66.67 LF | | 0.00 | 0.83 | 0.73 | 8.30 | 64.37 |
| 162. Interior door unit | 1.00 EA | | 0.00 | 321.50 | 22.02 | 48.23 | 391.75 |
| 163. Seal & paint door slab only (per side) | 2.00 EA | | 0.00 | 39.05 | 1.49 | 11.72 | 91.31 |
| 164. Seal & paint door or window opening (per side) | 2.00 EA | | 0.00 | 32.37 | 0.94 | 9.71 | 75.39 |
| 165. Door knob - interior | 1.00 EA | | 0.00 | 47.49 | 1.92 | 7.12 | 56.53 |
| 166. Bifold door set - Colonist - Double | 1.00 EA | | 0.00 | 330.17 | 18.19 | 49.52 | 397.88 |
| 167. Seal & paint bifold door set - slab only (per side) | 2.00 EA | | 0.00 | 51.56 | 2.83 | 15.47 | 121.42 |
| 168. Closet shelf and rod package | 7.33 LF | | 0.00 | 23.17 | 3.62 | 25.48 | 198.94 |
| 169. Seal & paint closet shelving - single shelf | 1.00 EA | | 0.00 | 52.74 | 0.42 | 7.91 | 61.07 |
| 170. Window stool & apron | 3.17 LF | | 0.00 | 8.64 | 1.16 | 4.11 | 32.66 |
| 171. Seal & paint window stool and apron | 3.17 LF | | 0.00 | 4.05 | 0.11 | 1.93 | 14.88 |
| **MEP:** | | | | | | | |
| 172. Rewire\wire - avg. residence - boxes & wiring | 138.83 SF | | 0.00 | 3.41 | 7.53 | 71.01 | 551.95 |
| 173. Outlet | 5.00 EA | | 0.00 | 14.14 | 0.92 | 10.61 | 82.23 |
| 174. Switch | 1.00 EA | | 0.00 | 14.81 | 0.24 | 2.22 | 17.27 |
| 175. Recessed light fixture | 4.00 EA | | 0.00 | 113.64 | 12.04 | 68.18 | 534.78 |
| 176. Ceiling fan & light | 1.00 EA | | 0.00 | 329.21 | 12.82 | 49.38 | 391.41 |

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FLOOR:** | | | | | | | |
| 177.  Underlayment - 1/4" lauan/mahogany plywood | 138.83 SF | | 0.00 | 1.74 | 9.18 | 36.23 | 286.97 |
| 178.  Floor preparation for resilient flooring | 138.83 SF | | 0.00 | 0.54 | 1.18 | 11.25 | 87.40 |
| 179.  Vinyl floor covering (sheet goods) | 159.66 SF | | 0.00 | 3.54 | 32.20 | 84.78 | 682.18 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| **MISC:** | | | | | | | |
| 180.  Final cleaning - construction - Residential | 138.83 SF | | 0.00 | 0.34 | 0.00 | 7.08 | 54.28 |

Totals:  Bedroom 2        334.17    1,747.76    13,733.77



**Kitchen**                                       **Height: Sloped**

| 482.99 SF Walls | 192.51 SF Ceiling |
|---|---|
| 675.49 SF Walls & Ceiling | 189.71 SF Floor |
| 21.08 SY Flooring | 40.83 LF Floor Perimeter |
| 41.05 LF Ceil. Perimeter | |

| **Missing Wall** | **14' 6" X 10' 7"** | **Opens into LIVING_ROOM2** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING:** | | | | | | | |
| 181.  Sprayed polyurethane foam - closed cell - 2" | 192.51 SF | | 0.00 | 4.83 | 50.74 | 139.48 | 1,120.04 |
| 182.  Sprayed polyurethane foam - open cell - 8" | 192.51 SF | | 0.00 | 7.12 | 17.46 | 205.60 | 1,593.73 |
| 183.  5/8" drywall - hung, taped, floated, ready for paint | 192.51 SF | | 0.00 | 2.80 | 10.44 | 80.85 | 630.32 |
| 184.  Texture drywall - heavy hand texture | 192.51 SF | | 0.00 | 1.45 | 3.26 | 41.87 | 324.27 |
| 185.  Seal/prime (1 coat) then paint (2 coats) the ceiling | 192.51 SF | | 0.00 | 1.34 | 5.22 | 38.70 | 301.88 |
| **WALLS:** | | | | | | | |
| 186.  Sprayed polyurethane foam - closed cell - 2" | 342.76 SF | | 0.00 | 4.83 | 90.34 | 248.33 | 1,994.20 |
| 187.  Sprayed polyurethane foam - open cell - 4" | 342.76 SF | | 0.00 | 3.06 | 15.40 | 157.33 | 1,221.58 |
| 188.  Mask or cover per square foot | 218.21 SF | | 0.52 | 0.00 | 1.66 | 17.02 | 132.15 |
| 189.  1/2" drywall - hung, taped, floated, ready for paint | 482.99 SF | | 0.00 | 2.70 | 24.56 | 195.61 | 1,524.24 |

Case 5:23-cv-06019-SRB    Document 91-8    Filed 12/12/24    Page 13 of 33

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 190. Drywall window return - up to 6" | 33.00 LF | | 0.00 | 9.58 | 3.24 | 47.42 | 366.80 |
| 191. Texture drywall - heavy hand texture | 482.99 SF | | 0.00 | 1.45 | 8.19 | 105.05 | 813.58 |
| 192. Seal/prime (1 coat) then paint (2 coats) the walls | 482.99 SF | | 0.00 | 1.34 | 13.10 | 97.08 | 757.39 |
| **MILLWORK:** | | | | | | | |
| 193. Window & door foam insulation, 12-23 SF | 1.00 EA | | 0.00 | 10.35 | 0.26 | 1.55 | 12.16 |
| 194. Window & door foam insulation, 3-11 SF | 2.00 EA | | 0.00 | 6.90 | 0.35 | 2.07 | 16.22 |
| 195. Baseboard - 3 1/4" | 40.83 LF | | 0.00 | 3.99 | 6.68 | 24.43 | 194.02 |
| 196. Seal (1 coat) & paint (1 coat) baseboard | 40.83 LF | | 0.00 | 1.52 | 0.48 | 9.30 | 71.84 |
| 197. Base shoe | 40.83 LF | | 0.00 | 1.66 | 2.56 | 10.16 | 80.50 |
| 198. Seal & paint base shoe or quarter round | 40.83 LF | | 0.00 | 0.83 | 0.45 | 5.08 | 39.42 |
| 199. Window stool & apron | 13.75 LF | | 0.00 | 8.64 | 5.01 | 17.82 | 141.63 |
| 200. Seal & paint window stool and apron | 13.75 LF | | 0.00 | 4.05 | 0.48 | 8.36 | 64.53 |
| 201. Cabinetry - upper (wall) units | 14.25 LF | | 0.00 | 169.40 | 154.33 | 362.10 | 2,930.38 |
| 202. Cabinetry - lower (base) units | 12.75 LF | | 0.00 | 255.66 | 231.29 | 488.95 | 3,979.91 |
| 203. Cabinetry - full height unit | 36.00 LF | | 0.00 | 354.62 | 921.22 | 1,914.95 | 15,602.49 |
| 204. Cabinet knob or pull | 25.00 EA | | 0.00 | 8.83 | 7.50 | 33.11 | 261.36 |
| 205. Countertop - post formed plastic laminate | 16.50 LF | | 0.00 | 67.04 | 71.56 | 165.92 | 1,343.64 |
| **MEP:** | | | | | | | |
| 206. Rewire\wire - avg. residence - boxes & wiring | 189.71 SF | | 0.00 | 3.41 | 10.29 | 97.03 | 754.23 |
| 207. Outlet | 9.00 EA | | 0.00 | 14.14 | 1.66 | 19.09 | 148.01 |
| 208. Ground fault interrupter (GFI) outlet | 1.00 EA | | 0.00 | 32.29 | 1.61 | 4.84 | 38.74 |
| 209. Switch | 4.00 EA | | 0.00 | 14.81 | 0.97 | 8.89 | 69.10 |
| 210. 220 volt outlet | 1.00 EA | | 0.00 | 31.42 | 0.97 | 4.71 | 37.10 |
| 211. Recessed light fixture | 9.00 EA | | 0.00 | 113.64 | 27.09 | 153.41 | 1,203.26 |
| 212. Sink - double basin | 1.00 EA | | 0.00 | 390.08 | 23.46 | 58.52 | 472.06 |
| 213. Sink faucet - Kitchen | 1.00 EA | | 0.00 | 270.31 | 16.48 | 40.54 | 327.33 |
| 214. Rough-in plumbing - per fixture - w/PEX | 2.00 EA | | 0.00 | 591.52 | 18.80 | 177.45 | 1,379.29 |
| **APPLIANCES:** | | | | | | | |
| 215. Garbage disposal / disposer | 1.00 EA | | 0.00 | 258.96 | 12.71 | 38.85 | 310.52 |

Case 5:23-cv-06019-SRB    Document 91-8    Filed 12/12/24    Page 14 of 33

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 216. Refrigerator - side by side - 22 to 25 cf | 1.00 EA | | 0.00 | 1,643.27 | 135.60 | 246.49 | 2,025.36 |
| 217. Range - freestanding - electric | 1.00 EA | | 0.00 | 1,068.35 | 67.80 | 160.25 | 1,296.40 |
| 218. Range hood | 1.00 EA | | 0.00 | 702.74 | 19.32 | 105.41 | 827.47 |
| 219. Dishwasher | 1.00 EA | | 0.00 | 860.41 | 45.26 | 129.06 | 1,034.73 |
| **FLOOR:** | | | | | | | |
| 220. Underlayment - 1/4" lauan/mahogany plywood | 189.71 SF | | 0.00 | 1.74 | 12.54 | 49.52 | 392.16 |
| 221. Floor preparation for resilient flooring | 189.71 SF | | 0.00 | 0.54 | 1.61 | 15.37 | 119.42 |
| 222. Vinyl floor covering (sheet goods) | 218.16 SF | | 0.00 | 3.54 | 44.00 | 115.84 | 932.13 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| **MISC:** | | | | | | | |
| 223. Final cleaning - construction - Residential | 189.71 SF | | 0.00 | 0.34 | 0.00 | 9.68 | 74.18 |
| 224. Dishwasher supply line - material only | 1.00 EA | | 0.00 | 20.71 | 1.76 | 3.11 | 25.58 |
| 225. Dishwasher connection | 1.00 EA | | 0.00 | 144.06 | 3.03 | 21.60 | 168.69 |
| 226. Sink strainer and drain assembly | 1.00 EA | | 0.00 | 49.93 | 1.66 | 7.49 | 59.08 |
| Totals: Kitchen | | | | | 2,092.40 | 5,885.29 | 47,213.12 |



**Missing Wall**

| | | | |
|---|---|---|---|
| **Living Room** | | | **Height: Sloped** |
| | 476.72 SF Walls | | 299.06 SF Ceiling |
| | 775.78 SF Walls & Ceiling | | 294.92 SF Floor |
| | 32.77 SY Flooring | | 38.08 LF Floor Perimeter |
| | 54.64 LF Ceil. Perimeter | | |

**Missing Wall**          14' 6" X 10' 1"          **Opens into KITCHEN**
π

Case 5:23-cv-06019-SRB    Document 91-8    Filed 12/12/24    Page 15 of 33

**CONTINUED - Living Room**

| Subroom: Room4 (1) | | Height: 9' 1" |
|---|---|---|

| | |
|---|---|
| 136.68 SF Walls | 112.12 SF Ceiling |
| 248.80 SF Walls & Ceiling | 112.12 SF Floor |
| 12.46 SY Flooring | 15.05 LF Floor Perimeter |
| 15.05 LF Ceil. Perimeter | |

| Missing Wall | 16' 3" X 9' 1" | Opens into LIVING_ROOM2 |
|---|---|---|
| Missing Wall | 7' 9 7/16" X 9' 1" | Opens into Exterior |
| Missing Wall | 3' 2" X 9' 1" | Opens into Exterior |
| Missing Wall | 11' 1" X 9' 1" | Opens into ENTRY |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING:** | | | | | | | |
| 227. Sprayed polyurethane foam - closed cell - 2" | 411.18 SF | | 0.00 | 4.83 | 108.38 | 297.90 | 2,392.28 |
| 228. Sprayed polyurethane foam - open cell - 8" | 411.18 SF | | 0.00 | 7.12 | 37.29 | 439.14 | 3,404.03 |
| 229. 5/8" drywall - hung, taped, floated, ready for paint | 411.18 SF | | 0.00 | 2.80 | 22.30 | 172.69 | 1,346.29 |
| 230. Texture drywall - heavy hand texture | 411.18 SF | | 0.00 | 1.45 | 6.97 | 89.43 | 692.61 |
| 231. Seal/prime (1 coat) then paint (2 coats) the ceiling | 411.18 SF | | 0.00 | 1.34 | 11.15 | 82.65 | 644.78 |
| **WALLS:** | | | | | | | |
| 232. Sprayed polyurethane foam - closed cell - 2" | 261.35 SF | | 0.00 | 4.83 | 68.88 | 189.35 | 1,520.55 |
| 233. Sprayed polyurethane foam - open cell - 4" | 261.35 SF | | 0.00 | 3.06 | 11.74 | 119.96 | 931.43 |
| 234. Mask or cover per square foot | 62.50 SF | | 0.52 | 0.00 | 0.48 | 4.88 | 37.86 |
| 235. 1/2" drywall - hung, taped, floated, ready for paint | 613.40 SF | | 0.00 | 2.70 | 31.19 | 248.42 | 1,935.79 |
| 236. Drywall window return - up to 6" | 48.00 LF | | 0.00 | 9.58 | 4.72 | 68.98 | 533.54 |
| 237. Texture drywall - heavy hand texture | 613.40 SF | | 0.00 | 1.45 | 10.40 | 133.41 | 1,033.24 |
| 238. Seal/prime (1 coat) then paint (2 coats) the walls | 613.40 SF | | 0.00 | 1.34 | 16.64 | 123.30 | 961.90 |
| **MILLWORK:** | | | | | | | |
| 239. Window & door foam insulation, 12-23 SF | 1.00 EA | | 0.00 | 10.35 | 0.26 | 1.55 | 12.16 |
| 240. Window & door foam insulation, 3-11 SF | 3.00 EA | | 0.00 | 6.90 | 0.52 | 3.11 | 24.33 |
| 241. Baseboard - 3 1/4" | 53.13 LF | | 0.00 | 3.99 | 8.69 | 31.80 | 252.48 |

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

### CONTINUED - Living Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 242. Seal (1 coat) & paint (1 coat) baseboard | 53.13 LF | | 0.00 | 1.52 | 0.63 | 12.11 | 93.50 |
| 243. Base shoe | 53.13 LF | | 0.00 | 1.66 | 3.33 | 13.23 | 104.76 |
| 244. Seal & paint base shoe or quarter round | 53.13 LF | | 0.00 | 0.83 | 0.59 | 6.62 | 51.31 |
| 245. Window stool & apron | 12.50 LF | | 0.00 | 8.64 | 4.56 | 16.20 | 128.76 |
| 246. Seal & paint window stool and apron | 12.50 LF | | 0.00 | 4.05 | 0.43 | 7.59 | 58.65 |
| **MEP:** | | | | | | | |
| 247. Rewire\wire - avg. residence - boxes & wiring | 407.04 SF | | 0.00 | 3.41 | 22.08 | 208.20 | 1,618.29 |
| 248. Outlet | 8.00 EA | | 0.00 | 14.14 | 1.48 | 16.97 | 131.57 |
| 249. Switch | 8.00 EA | | 0.00 | 14.81 | 1.93 | 17.77 | 138.18 |
| 250. Recessed light fixture | 13.00 EA | | 0.00 | 113.64 | 39.13 | 221.60 | 1,738.05 |
| 251. Ceiling fan & light | 1.00 EA | | 0.00 | 329.21 | 12.82 | 49.38 | 391.41 |
| **FLOOR:** | | | | | | | |
| 252. Underlayment - 1/4" lauan/mahogany plywood | 407.04 SF | | 0.00 | 1.74 | 26.91 | 106.24 | 841.40 |
| 253. Floor preparation for resilient flooring | 407.04 SF | | 0.00 | 0.54 | 3.45 | 32.97 | 256.22 |
| 254. Vinyl floor covering (sheet goods) | 468.09 SF | | 0.00 | 3.54 | 94.42 | 248.55 | 2,000.01 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| **MISC:** | | | | | | | |
| 255. Final cleaning - construction - Residential | 407.04 SF | | 0.00 | 0.34 | 0.00 | 20.76 | 159.15 |
| **FRAMING:** | | | | | | | |
| 256. 2" x 6" x 12' #2 & better Fir / Larch (material only) | 1.00 EA | | 0.00 | 9.59 | 0.81 | 1.44 | 11.84 |
| 257. Material Only Wood stove metal rough in | 1.00 EA | | 0.00 | 26.58 | 2.25 | 3.99 | 32.82 |
| 258. Carpenter - General Framer - per hour | 4.00 HR | | 0.00 | 75.77 | 0.00 | 45.47 | 348.55 |
| Labor to cut in wood stove rough in. | | | | | | | |
| Totals: Living Room | | | | | 554.43 | 3,035.66 | 23,827.74 |

Case 5:23-cv-06019-SRB    Document 91-8    Filed 12/12/24    Page 17 of 33

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213



**Master Bedroom** **Height: Sloped**

| | |
|---|---|
| 710.51 SF Walls | 192.23 SF Ceiling |
| 902.75 SF Walls & Ceiling | 189.57 SF Floor |
| 21.06 SY Flooring | 60.83 LF Floor Perimeter |
| 61.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING:** | | | | | | | |
| 259. Sprayed polyurethane foam - closed cell - 2" | 192.23 SF | | 0.00 | 4.83 | 50.67 | 139.27 | 1,118.41 |
| 260. Sprayed polyurethane foam - open cell - 8" | 192.23 SF | | 0.00 | 7.12 | 17.43 | 205.30 | 1,591.41 |
| 261. 5/8" drywall - hung, taped, floated, ready for paint | 192.23 SF | ¤ | 0.00 | 2.80 | 10.43 | 80.74 | 629.41 |
| 262. Texture drywall - heavy hand texture | 192.23 SF | | 0.00 | 1.45 | 3.26 | 41.81 | 323.80 |
| 263. Seal/prime (1 coat) then paint (2 coats) the ceiling | 192.23 SF | | 0.00 | 1.34 | 5.21 | 38.64 | 301.44 |
| **WALLS:** | | | | | | | |
| 264. Sprayed polyurethane foam - closed cell - 2" | 202.38 SF | | 0.00 | 4.83 | 53.34 | 146.63 | 1,177.47 |
| 265. Sprayed polyurethane foam - open cell - 4" | 202.38 SF | | 0.00 | 3.06 | 9.09 | 92.89 | 721.26 |
| 266. Mask or cover per square foot | 52.00 SF | | 0.52 | 0.00 | 0.40 | 4.05 | 31.49 |
| 267. 1/2" drywall - hung, taped, floated, ready for paint | 710.51 SF | | 0.00 | 2.70 | 36.13 | 287.76 | 2,242.27 |
| 268. Drywall window return - up to 6" | 28.00 LF | | 0.00 | 9.58 | 2.75 | 40.24 | 311.23 |
| 269. Texture drywall - heavy hand texture | 710.51 SF | | 0.00 | 1.45 | 12.04 | 154.54 | 1,196.82 |
| 270. Seal/prime (1 coat) then paint (2 coats) the walls | 710.51 SF | | 0.00 | 1.34 | 19.27 | 142.82 | 1,114.17 |
| **MILLWORK:** | | | | | | | |
| 271. Window & door foam insulation, 12-23 SF | 1.00 EA | | 0.00 | 10.35 | 0.26 | 1.55 | 12.16 |
| 272. Window & door foam insulation, 3-11 SF | 1.00 EA | | 0.00 | 6.90 | 0.17 | 1.03 | 8.10 |
| 273. Baseboard - 3 1/4" | 60.83 LF | | 0.00 | 3.99 | 9.95 | 36.41 | 289.07 |
| 274. Seal (1 coat) & paint (1 coat) baseboard | 60.83 LF | | 0.00 | 1.52 | 0.72 | 13.87 | 107.05 |
| 275. Base shoe | 60.83 LF | | 0.00 | 1.66 | 3.81 | 15.15 | 119.94 |
| 276. Seal & paint base shoe or quarter round | 60.83 LF | | 0.00 | 0.83 | 0.67 | 7.57 | 58.73 |
| 277. Interior door unit | 1.00 EA | | 0.00 | 321.50 | 22.02 | 48.23 | 391.75 |

Case 5:23-cv-06019-SRB Document 91-8 Filed 12/12/24 Page 18 of 33

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 278. Seal & paint door slab only (per side) | 2.00 EA | | 0.00 | 39.05 | 1.49 | 11.72 | 91.31 |
| 279. Seal & paint door or window opening (per side) | 2.00 EA | | 0.00 | 32.37 | 0.94 | 9.71 | 75.39 |
| 280. Door knob - interior | 1.00 EA | | 0.00 | 47.49 | 1.92 | 7.12 | 56.53 |
| 281. Window stool & apron | 6.17 LF | | 0.00 | 8.64 | 2.25 | 7.99 | 63.55 |
| 282. Seal & paint window stool and apron | 6.17 LF | | 0.00 | 4.05 | 0.21 | 3.75 | 28.95 |
| **MEP:** | | | | | | | |
| 283. Rewire\wire - avg. residence - boxes & wiring | 189.57 SF | | 0.00 | 3.41 | 10.28 | 96.96 | 753.67 |
| 284. Outlet | 6.00 EA | | 0.00 | 14.14 | 1.11 | 12.73 | 98.68 |
| 285. Switch | 4.00 EA | | 0.00 | 14.81 | 0.97 | 8.89 | 69.10 |
| 286. Recessed light fixture | 8.00 EA | | 0.00 | 113.64 | 24.08 | 136.37 | 1,069.57 |
| 287. Ceiling fan & light | 1.00 EA | | 0.00 | 329.21 | 12.82 | 49.38 | 391.41 |
| **FLOOR:** | | | | | | | |
| 288. Underlayment - 1/4" lauan/mahogany plywood | 189.57 SF | | 0.00 | 1.74 | 12.53 | 49.48 | 391.86 |
| 289. Floor preparation for resilient flooring | 189.57 SF | | 0.00 | 0.54 | 1.61 | 15.36 | 119.34 |
| 290. Vinyl floor covering (sheet goods) | 218.00 SF | | 0.00 | 3.54 | 43.97 | 115.76 | 931.45 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| **MISC:** | | | | | | | |
| 291. Final cleaning - construction - Residential | 189.57 SF | | 0.00 | 0.34 | 0.00 | 9.67 | 74.12 |

Totals: Master Bedroom          371.80     2,033.39     15,960.91



**Mstr Closet**                 **Height: Sloped**

236.36 SF Walls          31.43 SF Ceiling
267.79 SF Walls & Ceiling      31.00 SF Floor
3.44 SY Flooring          22.33 LF Floor Perimeter
22.50 LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING:** | | | | | | | |
| 292. Sprayed polyurethane foam - closed cell - 2" | 31.43 SF | | 0.00 | 4.83 | 8.28 | 22.77 | 182.86 |

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

**CONTINUED - Mstr Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 293. Sprayed polyurethane foam - open cell - 8" | 31.00 SF | | 0.00 | 7.12 | 2.81 | 33.11 | 256.64 |
| 294. 5/8" drywall - hung, taped, floated, ready for paint | 31.43 SF | | 0.00 | 2.80 | 1.71 | 13.20 | 102.91 |
| 295. Texture drywall - heavy hand texture | 31.43 SF | | 0.00 | 1.45 | 0.53 | 6.84 | 52.94 |
| 296. Seal/prime (1 coat) then paint (2 coats) the ceiling | 31.43 SF | | 0.00 | 1.34 | 0.85 | 6.32 | 49.29 |
| **WALLS:** | | | | | | | |
| 297. Sprayed polyurethane foam - closed cell - 2" | 1.00 SF | | 0.00 | 4.83 | 0.26 | 0.73 | 5.82 |
| 298. Sprayed polyurethane foam - open cell - 4" | 1.00 SF | | 0.00 | 3.06 | 0.04 | 0.45 | 3.55 |
| 299. 1/2" drywall - hung, taped, floated, ready for paint | 236.36 SF | | 0.00 | 2.70 | 12.02 | 95.72 | 745.91 |
| 300. Texture drywall - heavy hand texture | 236.36 SF | | 0.00 | 1.45 | 4.01 | 51.41 | 398.14 |
| 301. Seal/prime (1 coat) then paint (2 coats) the walls | 236.36 SF | | 0.00 | 1.34 | 6.41 | 47.51 | 370.64 |
| **MILLWORK:** | | | | | | | |
| 302. Baseboard - 3 1/4" | 22.33 LF | | 0.00 | 3.99 | 3.65 | 13.37 | 106.12 |
| 303. Seal (1 coat) & paint (1 coat) baseboard | 22.33 LF | | 0.00 | 1.52 | 0.27 | 5.10 | 39.31 |
| 304. Base shoe | 22.33 LF | | 0.00 | 1.66 | 1.40 | 5.56 | 44.03 |
| 305. Seal & paint base shoe or quarter round | 22.33 LF | | 0.00 | 0.83 | 0.25 | 2.78 | 21.56 |
| 306. Interior door unit | 1.00 EA | | 0.00 | 321.50 | 22.02 | 48.23 | 391.75 |
| 307. Seal & paint door slab only (per side) | 2.00 EA | | 0.00 | 39.05 | 1.49 | 11.72 | 91.31 |
| 308. Seal & paint door or window opening (per side) | 2.00 EA | | 0.00 | 32.37 | 0.94 | 9.71 | 75.39 |
| 309. Door knob - interior | 1.00 EA | | 0.00 | 47.49 | 1.92 | 7.12 | 56.53 |
| 310. Closet shelf and rod package | 14.33 LF | | 0.00 | 23.17 | 7.08 | 49.80 | 388.91 |
| 311. Seal & paint closet shelving - single shelf | 3.00 EA | | 0.00 | 52.74 | 1.25 | 23.74 | 183.21 |
| **MEP:** | | | | | | | |
| 312. Rewire\wire - avg. residence - boxes & wiring | 31.00 SF | | 0.00 | 3.41 | 1.68 | 15.86 | 123.25 |
| 313. Recessed light fixture | 2.00 EA | | 0.00 | 113.64 | 6.02 | 34.09 | 267.39 |
| **FLOOR:** | | | | | | | |
| 314. Underlayment - 1/4" lauan/mahogany plywood | 31.00 SF | | 0.00 | 1.74 | 2.05 | 8.10 | 64.09 |
| 315. Floor preparation for resilient flooring | 31.00 SF | | 0.00 | 0.54 | 0.26 | 2.51 | 19.51 |

FRANCIS

## CONTINUED - Mstr Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 316. Vinyl floor covering (sheet goods) | 35.65 SF | | 0.00 | 3.54 | 7.19 | 18.93 | 152.32 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| **MISC:** | | | | | | | |
| 317. Final cleaning - construction - Residential | 31.00 SF | | 0.00 | 0.34 | 0.00 | 1.58 | 12.12 |
| Totals: Mstr Closet | | | | | 94.39 | 536.26 | 4,205.50 |



**Mstr Bath**                                                   Height: 9' 1"

316.40 SF Walls                        75.75 SF Ceiling
392.15 SF Walls & Ceiling              75.75 SF Floor
8.42 SY Flooring                       34.83 LF Floor Perimeter
34.83 LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING:** | | | | | | | |
| 318. Sprayed polyurethane foam - closed cell - 2" | 75.75 SF | | 0.00 | 4.83 | 19.97 | 54.88 | 440.72 |
| 319. Sprayed polyurethane foam - open cell - 8" | 75.75 SF | | 0.00 | 7.12 | 6.87 | 80.90 | 627.11 |
| 320. 5/8" drywall - hung, taped, floated, ready for paint | 75.75 SF | | 0.00 | 2.80 | 4.11 | 31.82 | 248.03 |
| 321. Texture drywall - heavy hand texture | 75.75 SF | | 0.00 | 1.45 | 1.28 | 16.48 | 127.60 |
| 322. Seal/prime (1 coat) then paint (2 coats) the ceiling | 75.75 SF | | 0.00 | 1.34 | 2.05 | 15.23 | 118.79 |
| **WALLS:** | | | | | | | |
| 323. Sprayed polyurethane foam - closed cell - 2" | 1.00 SF | | 0.00 | 4.83 | 0.26 | 0.73 | 5.82 |
| 324. Sprayed polyurethane foam - open cell - 4" | 1.00 SF | | 0.00 | 3.06 | 0.04 | 0.45 | 3.55 |
| 325. 1/2" water rock - hung, taped, floated, ready for paint | 256.40 SF | | 0.00 | 2.81 | 15.43 | 108.07 | 843.98 |
| 326. Texture drywall - heavy hand texture | 256.40 SF | | 0.00 | 1.45 | 4.35 | 55.76 | 431.89 |
| 327. Seal/prime (1 coat) then paint (2 coats) part of the walls | 256.40 SF | | 0.00 | 1.34 | 6.95 | 51.54 | 402.07 |
| **MILLWORK:** | | | | | | | |
| 328. Baseboard - 3 1/4" | 23.00 LF | | 0.00 | 3.99 | 3.76 | 13.76 | 109.29 |
| 329. Seal (1 coat) & paint (1 coat) baseboard | 21.67 LF | | 0.00 | 1.52 | 0.26 | 4.95 | 38.15 |

FRANCIS

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

### CONTINUED - Mstr Bath

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 330. Base shoe | 34.83 LF | | 0.00 | 1.66 | 2.18 | 8.68 | 68.68 |
| 331. Seal & paint base shoe or quarter round | 34.83 LF | | 0.00 | 0.83 | 0.38 | 4.33 | 33.62 |
| 332. Interior door unit | 1.00 EA | | 0.00 | 321.50 | 22.02 | 48.23 | 391.75 |
| 333. Seal & paint door or window opening (per side) | 2.00 EA | | 0.00 | 32.37 | 0.94 | 9.71 | 75.39 |
| 334. Seal & paint door slab only (per side) | 2.00 EA | | 0.00 | 39.05 | 1.49 | 11.72 | 91.31 |
| 335. Door knob - interior | 1.00 EA | | 0.00 | 47.49 | 1.92 | 7.12 | 56.53 |
| 336. Cabinetry - full height unit | 0.92 LF | | 0.00 | 354.62 | 23.54 | 48.94 | 398.73 |
| 337. Vanity | 2.83 LF | | 0.00 | 237.35 | 46.95 | 100.76 | 819.41 |
| 338. Vanity with cultured marble or solid surface top | 2.83 LF | | 0.00 | 257.54 | 46.29 | 109.33 | 884.46 |
| **MEP:** | | | | | | | |
| 339. Rewire\wire - avg. residence - boxes & wiring | 75.75 SF | | 0.00 | 3.41 | 4.11 | 38.74 | 301.16 |
| 340. Outlet | 1.00 EA | | 0.00 | 14.14 | 0.18 | 2.12 | 16.44 |
| 341. Ground fault interrupter (GFI) outlet | 1.00 EA | | 0.00 | 32.29 | 1.61 | 4.84 | 38.74 |
| 342. Switch | 4.00 EA | | 0.00 | 14.81 | 0.97 | 8.89 | 69.10 |
| 343. Recessed light fixture | 4.00 EA | | 0.00 | 113.64 | 12.04 | 68.18 | 534.78 |
| 344. Rough-in plumbing - per fixture - w/PEX | 3.00 EA | | 0.00 | 591.52 | 28.21 | 266.18 | 2,068.95 |
| 345. Tub/shower faucet | 1.00 EA | | 0.00 | 306.23 | 12.42 | 45.94 | 364.59 |
| 346. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 224.31 | 12.58 | 33.64 | 270.53 |
| 347. Toilet | 1.00 EA | | 0.00 | 530.19 | 27.79 | 79.53 | 637.51 |
| 348. Toilet seat | 1.00 EA | | 0.00 | 54.81 | 2.67 | 8.22 | 65.70 |
| **FLOOR:** | | | | | | | |
| 349. Underlayment - 1/4" lauan/mahogany plywood | 75.75 SF | | 0.00 | 1.74 | 5.01 | 19.77 | 156.59 |
| 350. Floor preparation for resilient flooring | 75.75 SF | | 0.00 | 0.54 | 0.64 | 6.13 | 47.68 |
| 351. Vinyl floor covering (sheet goods) | 87.11 SF | | 0.00 | 3.54 | 17.57 | 46.26 | 372.20 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| **MISC:** | | | | | | | |
| 352. Final cleaning - construction - Residential | 75.75 SF | | 0.00 | 0.34 | 0.00 | 3.86 | 29.62 |
| 353. Cabinet knob or pull | 9.00 EA | | 0.00 | 8.83 | 2.70 | 11.92 | 94.09 |

| Totals: Mstr Bath | | | | | 339.54 | 1,427.61 | 11,284.56 |

FRANCIS

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213



**Laundry Room**                                                        **Height: 9' 1"**

349.71 SF Walls                    92.25 SF Ceiling
441.96 SF Walls & Ceiling          92.25 SF Floor
10.25 SY Flooring                  38.50 LF Floor Perimeter
38.50 LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING:** | | | | | | | |
| 354. Sprayed polyurethane foam - closed cell - 2" | 92.25 SF | | 0.00 | 4.83 | 24.31 | 66.84 | 536.72 |
| 355. Sprayed polyurethane foam - open cell - 8" | 92.25 SF | | 0.00 | 7.12 | 8.37 | 98.53 | 763.72 |
| 356. 5/8" drywall - hung, taped, floated, ready for paint | 92.25 SF | | 0.00 | 2.80 | 5.00 | 38.74 | 302.04 |
| 357. Texture drywall - heavy hand texture | 92.25 SF | | 0.00 | 1.45 | 1.56 | 20.06 | 155.38 |
| 358. Seal/prime (1 coat) then paint (2 coats) the ceiling | 92.25 SF | | 0.00 | 1.34 | 2.50 | 18.54 | 144.66 |
| **WALLS:** | | | | | | | |
| 359. Sprayed polyurethane foam - closed cell - 2" | 81.75 SF | | 0.00 | 4.83 | 21.55 | 59.23 | 475.63 |
| 360. Sprayed polyurethane foam - open cell - 4" | 81.75 SF | | 0.00 | 3.06 | 3.67 | 37.52 | 291.35 |
| 361. Mask or cover per square foot | 113.25 SF | | 0.52 | 0.00 | 0.86 | 8.83 | 68.58 |
| 362. 1/2" water rock - hung, taped, floated, ready for paint | 349.71 SF | | 0.00 | 2.81 | 21.04 | 147.41 | 1,151.14 |
| 363. Texture drywall - heavy hand texture | 349.71 SF | | 0.00 | 1.45 | 5.93 | 76.07 | 589.08 |
| 364. Seal/prime (1 coat) then paint (2 coats) the walls | 349.71 SF | | 0.00 | 1.34 | 9.48 | 70.29 | 548.38 |
| **MILLWORK:** | | | | | | | |
| 365. Window & door foam insulation, 12-23 SF | 1.00 EA | | 0.00 | 10.35 | 0.26 | 1.55 | 12.16 |
| 366. Baseboard - 3 1/4" | 26.67 LF | | 0.00 | 3.99 | 4.36 | 15.96 | 126.73 |
| 367. Seal (1 coat) & paint (1 coat) baseboard | 21.67 LF | | 0.00 | 1.52 | 0.26 | 4.95 | 38.15 |
| 368. Base shoe | 38.50 LF | | 0.00 | 1.66 | 2.41 | 9.58 | 75.90 |
| 369. Seal & paint base shoe or quarter round | 38.50 LF | | 0.00 | 0.83 | 0.42 | 4.80 | 37.18 |
| 370. Interior door unit | 1.00 EA | | 0.00 | 321.50 | 22.02 | 48.23 | 391.75 |
| 371. Seal & paint door or window opening (per side) | 3.00 EA | | 0.00 | 32.37 | 1.41 | 14.57 | 113.09 |
| 372. Seal & paint door slab only (per side) | 2.00 EA | | 0.00 | 39.05 | 1.49 | 11.72 | 91.31 |

FRANCIS

### CONTINUED - Laundry Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 373. Casing - 2 1/4" | 17.00 LF | | 0.00 | 2.51 | 2.07 | 6.40 | 51.14 |
| 374. Door knob - interior | 1.00 EA | | 0.00 | 47.49 | 1.92 | 7.12 | 56.53 |
| **MEP:** | | | | | | | |
| 375. Rewire\wire - avg. residence - boxes & wiring | 92.25 SF | | 0.00 | 3.41 | 5.00 | 47.19 | 366.76 |
| 376. Outlet | 1.00 EA | | 0.00 | 14.14 | 0.18 | 2.12 | 16.44 |
| 377. Ground fault interrupter (GFI) outlet | 1.00 EA | | 0.00 | 32.29 | 1.61 | 4.84 | 38.74 |
| 378. Switch | 4.00 EA | | 0.00 | 14.81 | 0.97 | 8.89 | 69.10 |
| 379. Recessed light fixture | 4.00 EA | | 0.00 | 113.64 | 12.04 | 68.18 | 534.78 |
| 380. Laundry tub | 1.00 EA | | 0.00 | 339.29 | 10.22 | 50.89 | 400.40 |
| 381. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 224.31 | 12.58 | 33.64 | 270.53 |
| 382. Washing machine outlet box with valves | 1.00 EA | | 0.00 | 243.16 | 3.81 | 36.47 | 283.44 |
| 383. Rough-in plumbing - per fixture - w/PEX | 2.00 EA | | 0.00 | 591.52 | 18.80 | 177.45 | 1,379.29 |
| **FLOOR:** | | | | | | | |
| 384. Underlayment - 1/4" lauan/mahogany plywood | 92.25 SF | | 0.00 | 1.74 | 6.10 | 24.08 | 190.70 |
| 385. Floor preparation for resilient flooring | 92.25 SF | | 0.00 | 0.54 | 0.78 | 7.48 | 58.08 |
| 386. Vinyl floor covering (sheet goods) | 106.09 SF | | 0.00 | 3.54 | 21.40 | 56.33 | 453.29 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| **MISC:** | | | | | | | |
| 387. Final cleaning - construction - Residential | 92.25 SF | | 0.00 | 0.34 | 0.00 | 4.71 | 36.08 |

Totals: Laundry Room      234.38      1,289.21      10,118.25



**Garage**            **Height: 8'**

486.67 SF Walls        431.25 SF Ceiling
917.92 SF Walls & Ceiling     431.25 SF Floor
47.92 SY Flooring        60.83 LF Floor Perimeter
60.83 LF Ceil. Perimeter

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

## CONTINUED - Garage



| Subroom: Room2 (1) | | | | | | **Height: Sloped** |
|---|---|---|---|---|---|---|
| 757.11 SF Walls | | | | 410.69 SF Ceiling | | |
| 1,167.81 SF Walls & Ceiling | | | | 405.00 SF Floor | | |
| 45.00 SY Flooring | | | | 58.50 LF Floor Perimeter | | |
| 81.51 LF Ceil. Perimeter | | | | | | |

**Missing Wall**        22' 6" X 10' 1"        **Opens into GARAGE**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CEILING:** | | | | | | | |
| 388. Sprayed polyurethane foam - closed cell - 2" | 841.94 SF | | 0.00 | 4.83 | 221.91 | 609.99 | 4,898.47 |
| 389. Sprayed polyurethane foam - open cell - 8" | 841.94 SF | | 0.00 | 7.12 | 76.35 | 899.19 | 6,970.15 |
| 390. 5/8" drywall - hung & fire taped only | 841.94 SF | | 0.00 | 2.18 | 41.39 | 275.31 | 2,152.13 |
| **WALLS:** | | | | | | | |
| 391. Sprayed polyurethane foam - open cell - 4" | 465.17 SF | | 0.00 | 3.06 | 20.89 | 213.51 | 1,657.82 |
| 392. 5/8" drywall - hung & fire taped only | 1,243.78 SF | | 0.00 | 2.18 | 61.14 | 406.72 | 3,179.30 |
| **MEP:** | | | | | | | |
| 393. Rewire\wire - avg. residence - boxes & wiring | 836.25 SF | | 0.00 | 3.41 | 45.36 | 427.74 | 3,324.71 |
| 394. Outlet | 8.00 EA | | 0.00 | 14.14 | 1.48 | 16.97 | 131.57 |
| 395. Switch | 2.00 EA | | 0.00 | 14.81 | 0.48 | 4.44 | 34.54 |
| 396. Overhead (garage) door opener | 2.00 EA | | 0.00 | 425.44 | 41.19 | 127.63 | 1,019.70 |
| 397. Overhead door & hardware - 16' x 8' | 1.00 EA | | 0.00 | 2,133.00 | 153.65 | 319.95 | 2,606.60 |
| 398. Overhead door & hardware - 10' x 10' | 1.00 EA | | 0.00 | 1,976.21 | 134.52 | 296.43 | 2,407.16 |

Totals: Garage                                                      798.36    3,597.88    28,382.15

Case 5:23-cv-06019-SRB    Document 91-8    Filed 12/12/24    Page 25 of 33

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213



| **Stairs** | | | | | | | **Height: 17'** |

296.32  SF Walls  35.25  SF Ceiling
331.57  SF Walls & Ceiling  64.88  SF Floor
7.21  SY Flooring  28.57  LF Floor Perimeter
23.50  LF Ceil. Perimeter

| **Missing Wall** | | 3' X 17' | | | **Opens into Exterior** | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FRAMING:** | | | | | | | |
| 399. Stairway - stringers, treads & risers (per tread) | 14.00 EA | | 0.00 | 87.70 | 33.02 | 184.17 | 1,444.99 |
| **CEILING:** | | | | | | | |
| 400. Sprayed polyurethane foam - closed cell - 2" | 35.25 SF | | 0.00 | 4.83 | 9.29 | 25.54 | 205.09 |
| 401. Sprayed polyurethane foam - open cell - 8" | 35.25 SF | | 0.00 | 7.12 | 3.20 | 37.65 | 291.83 |
| 402. 5/8" drywall - hung, taped, floated, ready for paint | 35.25 SF | | 0.00 | 2.80 | 1.91 | 14.81 | 115.42 |
| 403. Texture drywall - heavy hand texture | 35.25 SF | | 0.00 | 1.45 | 0.60 | 7.67 | 59.38 |
| 404. Seal/prime (1 coat) then paint (2 coats) the ceiling | 35.25 SF | | 0.00 | 1.34 | 0.96 | 7.09 | 55.29 |
| **WALLS:** | | | | | | | |
| 405. Mask or cover per square foot | 64.88 SF | 0.52 | 0.00 | 0.49 | 5.06 | 39.29 |
| 406. 1/2" drywall - hung, taped, floated, ready for paint | 296.32 SF | | 0.00 | 2.70 | 15.07 | 120.00 | 935.13 |
| 407. Texture drywall - heavy hand texture | 296.32 SF | | 0.00 | 1.45 | 5.02 | 64.45 | 499.13 |
| 408. Seal/prime (1 coat) then paint (2 coats) the walls | 296.32 SF | | 0.00 | 1.34 | 8.04 | 59.56 | 464.67 |
| **MILLWORK:** | | | | | | | |
| 409. Balustrade | 7.75 LF | | 0.00 | 128.74 | 45.15 | 149.66 | 1,192.55 |
| 410. Seal (1 coat) & paint (2 coats) balustrade | 7.75 LF | | 0.00 | 40.25 | 5.92 | 46.80 | 364.66 |
| 411. Handrail - round / oval - softwood - wall mounted | 14.00 LF | | 0.00 | 11.94 | 4.91 | 25.07 | 197.14 |
| Totals: Stairs | | | | | 133.58 | 747.53 | 5,864.57 |

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

| Deck1 | | | | | | | Height: 3' |
|---|---|---|---|---|---|---|---|

106.00  LF Floor Perimeter

| Missing Wall | | | 3' 4" X 3' | | Opens into STAIRS1 | | |
|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **RESET** | **REMOVE** | **REPLACE** | **TAX** | **O&P** | **TOTAL** |
| 412. 2" x 10" x 8' #2 treated pine (material only) | 33.00 EA | | 0.00 | 15.08 | 42.17 | 74.64 | 614.45 |
| 413. 2" x 10" x 16' #2 treated pine (material only) | 4.00 EA | | 0.00 | 30.40 | 10.31 | 18.24 | 150.15 |
| 414. Labor to install joist - floor or ceiling - 2x10 | 250.00 LF | | 0.00 | 2.32 | 0.21 | 87.00 | 667.21 |
| 415. 2" x 6" x 8' #2 treated pine (material only) | 103.00 EA | | 0.00 | 8.38 | 73.15 | 129.47 | 1,065.76 |
| 416. 6" softwood deck planking - Labor only (per SF) | 240.00 SF | | 0.00 | 4.48 | 3.86 | 161.28 | 1,240.34 |
| 417. 2" x 10" x 20' #2 treated pine (material only) | 4.00 EA | | 0.00 | 37.70 | 12.78 | 22.62 | 186.20 |
| 418. Deck pier or footing | 0.50 CY | | 0.00 | 191.03 | 7.14 | 14.33 | 116.99 |
| 419. 2" x 2" x 8' #2 treated pine (material only) | 68.00 EA | | 0.00 | 4.92 | 28.35 | 50.18 | 413.09 |
| 420. 2" x 6" x 20' #2 treated pine (material only) | 4.00 EA | | 0.00 | 20.94 | 7.10 | 12.56 | 103.42 |
| 421. 2" x 6" x 10' #2 treated pine (material only) | 1.00 EA | | 0.00 | 10.47 | 0.89 | 1.57 | 12.93 |
| 422. 2" x 6" x 8' #2 treated pine (material only) | 5.00 EA | | 0.00 | 8.38 | 3.55 | 6.28 | 51.73 |
| 423. 4" x 4" x 8' - treated lumber post - material only | 2.00 EA | | 0.00 | 13.81 | 2.34 | 4.14 | 34.10 |
| 424. Deck hand rail/guard rail - Labor only | 58.00 LF | | 0.00 | 23.02 | 1.57 | 200.27 | 1,537.00 |
| 425. Post anchor - 6" | 5.00 EA | | 0.00 | 39.04 | 10.80 | 29.28 | 235.28 |
| 426. 6" x 6" x 10' - treated lumber post - material only | 10.00 EA | | 0.00 | 44.59 | 37.79 | 66.88 | 550.57 |
| 427. 2" x 10" x 14' #2 treated pine (material only) | 1.00 EA | | 0.00 | 26.55 | 2.25 | 3.98 | 32.78 |
| Totals:  Deck1 | | | | | 244.26 | 882.72 | 7,012.00 |

Case 5:23-cv-06019-SRB   Document 91-8   Filed 12/12/24   Page 27 of 33

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213



**Stairs1**                                                    **Height: Non-Standard**

| Missing Wall | 3' 4" X 17' | Opens into Exterior |
|---|---|---|
| Missing Wall | 1' 10" X 17' | Opens into Exterior |
| Missing Wall | 3' 4" X 17' | Opens into DECK2 |
| Missing Wall | 1' 10" X 17' | Opens into Exterior |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 428. Stair tread - treated softwood - up to 4' | 2.00 EA | | 0.00 | 56.68 | 4.10 | 17.01 | 134.47 |
| 429. Stair stringer - treated softwood | 7.00 LF | | 0.00 | 7.41 | 1.73 | 7.78 | 61.38 |
| 430. 2" x 6" x 8' #2 & better Fir / Larch (material only) | 3.00 EA | | 0.00 | 6.37 | 1.62 | 2.87 | 23.60 |
| 431. Carpenter - General Framer - per hour | 3.00 HR | | 0.00 | 75.77 | 0.00 | 34.09 | 261.40 |
| 432. Deck hand rail/guard rail - Labor only | 3.00 LF | | 0.00 | 23.02 | 0.08 | 10.35 | 79.49 |
| 433. 2" x 2" x 8' #2 treated pine (material only) | 5.00 EA | | 0.00 | 4.92 | 2.08 | 3.69 | 30.37 |
| 434. 6" x 6" x 8' - treated lumber post - material only | 1.00 EA | | 0.00 | 35.67 | 3.02 | 5.35 | 44.04 |
| 435. 2" x 4" x 8' #2 treated pine (material only) | 1.00 EA | | 0.00 | 5.65 | 0.48 | 0.85 | 6.98 |
| Totals: Stairs1 | | | | | 13.11 | 81.99 | 641.73 |

| Total: Phase Two | | | | | 6,124.45 | 25,807.20 | 203,979.74 |

**Basement**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **MEP:** | | | | | | | |
| 436. Ductwork system - hot or cold air - 3000 to 3300 SF home | 1.00 EA | | 0.00 | 8,445.52 | 360.27 | 1,266.83 | 10,072.62 |
| 437. Furnace - forced air - high efficiency - 135,000 BTU | 1.00 EA | | 0.00 | 3,537.12 | 225.27 | 530.57 | 4,292.96 |

Case 5:23-cv-06019-SRB    Document 91-8    Filed 12/12/24    Page 28 of 33

## CONTINUED - Basement

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 438. Central air conditioning system - 4 ton - 16-21 SEER | 1.00 EA | | 0.00 | 4,982.38 | 310.17 | 747.36 | 6,039.91 |
| 439. Condenser pad - 36" x 36" | 1.00 EA | | 0.00 | 73.32 | 4.66 | 11.00 | 88.98 |
| 440. Refrigerant lineset - 3/8" x 3/4" tubing - 31' to 50' | 1.00 EA | | 0.00 | 462.65 | 20.53 | 69.40 | 552.58 |
| 441. Radiant floor heating system | 792.00 SF | | 0.00 | 13.51 | 249.69 | 1,604.98 | 12,554.59 |
| Includes boiler and manifold. | | | | | | | |
| 442. Outlet | 2.00 EA | | 0.00 | 14.14 | 0.37 | 4.24 | 32.89 |
| 443. Switch | 2.00 EA | | 0.00 | 14.81 | 0.48 | 4.44 | 34.54 |
| 444. Rough-in plumbing - per fixture - w/PEX | 4.00 EA | | 0.00 | 591.52 | 37.61 | 354.92 | 2,758.61 |
| 445. Water filtration system | 1.00 EA | | 0.00 | 5,115.74 | 305.00 | 767.36 | 6,188.10 |
| **FRAMING:** | | | | | | | |
| 446. R&R Round post - w/base - 5" x 5" x .258 wall thickness | 26.25 LF | | 5.03 | 22.39 | 37.78 | 107.96 | 865.52 |
| 447. 2" x 12" x 14' #2 & better Fir / Larch (material only) | 1.00 EA | | 0.00 | 28.20 | 2.39 | 4.23 | 34.82 |
| Blocking at rim. | | | | | | | |
| 448. Carpenter - General Framer - per hour | 3.00 HR | | 0.00 | 75.77 | 0.00 | 34.09 | 261.40 |
| 449. Temporary shoring post - Screw jack (per day) | 18.00 DA | | 0.00 | 45.43 | 0.00 | 122.66 | 940.40 |
| 450. Material Only 6" x 6" x 16' - fir/larch post - material only | 3.00 EA | | 0.00 | 65.37 | 16.62 | 29.42 | 242.15 |
| 451. Material Only Header - double 2" x 10" | 20.00 LF | | 0.00 | 3.60 | 6.10 | 10.80 | 88.90 |
| 452. Carpenter - General Framer - per hour | 32.00 HR | | 0.00 | 75.77 | 0.00 | 363.69 | 2,788.33 |
| Labor to cut in headers above windows and door. | | | | | | | |
| 453. Electrical feeder service | 1.00 EA | | 0.00 | 22,967.66 | 826.31 | 3,445.15 | 27,239.12 |
| 454. Concrete cutting - basement egress window | 1.00 EA | | 0.00 | 2,897.31 | 2.16 | 434.59 | 3,334.06 |
| 455. Window well - Metal - up to 36" wide | 1.00 EA | | 0.00 | 154.67 | 6.44 | 23.20 | 184.31 |
| 456. Vinyl window - casement, 9-13 sf | 1.00 EA | | 0.00 | 484.83 | 34.04 | 72.73 | 591.60 |
| 457. 2" x 8" x 10' #2 & better Fir / Larch (material only) | 1.00 EA | | 0.00 | 10.01 | 0.85 | 1.50 | 12.36 |
| 458. Carpenter - General Framer - per hour | 1.50 HR | | 0.00 | 75.77 | 0.00 | 17.05 | 130.71 |
| Labor for framing in window opening. | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals: Basement | | | | 2,446.74 | 10,028.17 | 79,329.46 |

13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

### General Conditions

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 459. Residential Supervision / Project Management - per hour | 350.00 HR | | 0.00 | 72.70 | 0.00 | 3,816.75 | 29,261.75 |
| 460. Temporary toilet (per month) | 3.00 MO | | 0.00 | 160.00 | 0.00 | 72.00 | 552.00 |
| 461. Temporary hand washing station (per month) | 4.00 MO | | 0.00 | 225.00 | 0.00 | 135.00 | 1,035.00 |
| 462. Gravel (per CY) | 52.00 CY | | 0.00 | 40.55 | 178.70 | 316.29 | 2,603.59 |
| Driveway and parking | | | | | | | |
| 463. Skid steer loader and operator | 16.00 HR | | 0.00 | 122.50 | 0.00 | 294.00 | 2,254.00 |
| Site grading | | | | | | | |
| 464. Leaching field | 1.00 EA | | 0.00 | 4,556.32 | 196.11 | 683.45 | 5,435.88 |
| 465. Lawn - hand seeding | 9,360.00 SF | | 0.00 | 0.08 | 31.73 | 112.32 | 892.85 |
| 466. R&R Gutter / downspout - aluminum - 6" | 68.75 LF | 0.63 | 12.60 | | 48.94 | 136.43 | 1,094.93 |
| 467. Dumpster load - Approx. 40 yards, 7-8 tons of debris | 4.00 EA | | 651.00 | 0.00 | 0.00 | 390.60 | 2,994.60 |
| **Totals: General Conditions** | | | | | 455.48 | 5,956.84 | 46,124.60 |
| **Line Item Totals: FRANCIS** | | | | | 11,164.62 | 75,782.54 | 592,164.40 |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 6,247.05 | SF Walls | 2,384.36 | SF Ceiling | 8,631.41 | SF Walls and Ceiling |
| 2,404.65 | SF Floor | 267.18 | SY Flooring | 724.29 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 653.65 | LF Ceil. Perimeter |
| 2,404.65 | Floor Area | 2,519.61 | Total Area | 5,950.73 | Interior Wall Area |
| 2,522.59 | Exterior Wall Area | 229.41 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Description | **Item Total** |
|---|---|
| Repairs (Phase One) | 262,891.48 |
| Completion (Phase Two) | 329,272.92 |
| Total | 592,164.40 |


13200 Metcalf Avenue, Suite 265
Overland Park, KS 66213

## Summary for Repairs (Phase One)

| | |
|---|---|
| Line Item Total | 226,737.30 |
| Overhead | 15,871.61 |
| Profit | 18,138.96 |
| Material Sales Tax | 2,143.61 |
| **Replacement Cost Value** | **$262,891.48** |
| **Net Claim** | **$262,891.48** |

_Jeremy Allison_

Jeremy Allison

 **J.S. Held**

## Summary for Completion (Phase Two)

| | |
|---|---:|
| Line Item Total | 278,479.94 |
| Overhead | 19,493.57 |
| Profit | 22,278.40 |
| Material Sales Tax | 9,021.01 |
| **Replacement Cost Value** | **$329,272.92** |
| **Net Claim** | **$329,272.92** |

_Jeremy Allison_

Jeremy Allison

Case 5:23-cv-06019-SRB     Document 91-8     Filed 12/12/24     Page 32 of 33





